# EXHIBIT A

IN THE CIRCUIT COURT FOR THE 18TH JUDICIAL CIRCUIT
DUPAGE COUNTY - WHEATON, ILLINOIS

| | |
|---|---|
| FIFTH THIRD MORTGAGE COMPANY | ) |
| | ) |
| PLAINTIFF | )NO.   13 CH 2190 |
| | ) |
| | )157 WEST GREENFIELD AVENUE |
| | )LOMBARD, IL 60148 |
| | ) |
| VS | )JUDGE |
| | ) Judge Gibson |
| WILLIAM BAUMAN A/K/A WILLIAM R BAUMAN | ) |
| A/K/A WILLIAM ROBERT BAUMAN; MICHELLE | ) |
| BAUMAN; BMO HARRIS BANK, N.A. F/K/A | ) |
| HARRIS, N.A.; UNKNOWN OWNERS AND NON | ) |
| RECORD CLAIMANTS ; | ) |
| | ) |
| DEFENDANTS | ) |

NOTICE OF MOTION

TO:   WILLIAM BAUMAN A/K/A WILLIAM R BAUMAN A/K/A WILLIAM ROBERT
      BAUMAN; 157 WEST GREENFIELD AVENUE; LOMBARD, IL 60148
      MICHELLE BAUMAN; 157 WEST GREENFIELD AVENUE; LOMBARD, IL 60148
      BMO HARRIS BANK, N.A. F/K/A HARRIS, N.A.; 111 WEST MONROE
      STREET; CHICAGO, IL 60603

On November 13, 2014 Plaintiff's counsel shall appear before the Judge Gibson, in #1003
at 505 N. County Farm Road in Wheaton, Illinois, at 9:00 AM, or as soon thereafter as counsel
may be heard before any judge sitting in his/her stead, in the courtroom usually occupied by
him/her in the Court House for the Circuit Court of DU PAGE County, Illinois, and shall then
and there move the Court for the entry of an Order of Default and Judgment of Foreclosure and
Sale.

I, _Dion J Jefferies_, (a non-attorney), state I served the notice of motion and
following Motions:  Motion for Order of Default & Motion for Judgment by mailing a copy to
the above-titled addresses and depositing same in the U.S. mail at 1 N. Dearborn, Chicago,
Illinois 60602 at on or before 5:00 p.m. on _November 3_, 2014, with proper postage
prepaid.

SIGNATURE _[signature]_

Certification Pursuant to 735 ILCS 5/1-109

Under penalties as provided by law pursuant to Section 1-109 of the Code of Civil Procedure,
the undersigned certifies that the statements set forth in this instrument are true and correct,
except as to matters therein stated to be on information and belief and as to such matters
the undersigned certifies as aforesaid that he/she verily believes the same to be true.

Dated: _November 3, 2014_

_Dion J Jefferies_
Printed Name:

Name: PIERCE & ASSOCIATES          Attorneys for: Plaintiff
Address:    1 N. Dearborn          Telephone: (312) 346-9088
City: Chicago, Illinois 60602      PA1311501

IN THE CIRCUIT COURT FOR THE 18TH JUDICIAL CIRCUIT
DUPAGE COUNTY ~ WHEATON, ILLINOIS

FIFTH THIRD MORTGAGE COMPANY )
                                            )
                              PLAINTIFF )NO.   13 CH 2190
                                            )157 WEST GREENFIELD AVENUE
                                            )LOMBARD, IL 60148
                   VS                       )JUDGE
                                            ) Judge Gibson
WILLIAM BAUMAN A/K/A WILLIAM R BAUMAN )
A/K/A WILLIAM ROBERT BAUMAN; MICHELLE )
BAUMAN; BMO HARRIS BANK, N.A. F/K/A )
HARRIS, N.A.; UNKNOWN OWNERS AND NON )
RECORD CLAIMANTS ;                      )
                                            )
                              DEFENDANTS )

AMENDED AFFIDAVIT AS TO MILITARY SERVICE

Courtnia A. Revis

follows:                                                     certifies as

        With respect to defendant WILLIAM BAUMAN A/K/A WILLIAM R BAUMAN A/K/A WILLIAM
ROBERT BAUMAN, I have determined that he/she is not in the military service of the United
States.

        This affidavit is based on these facts:

        Attached verification from the Department of Defense.

        Courtnia A. Revis
        ARDC #: 6278312
                                    Date:   11 3 14

                        Certification Pursuant to 735 ILCS 5/1-109

        Under penalties as provided by law pursuant to Section 1-109 of the Code of Civil
Procedure, the undersigned certifies that the statements set forth in this instrument
are true and correct, except as to matters therein stated to be on information and belief
and as to such matters the undersigned certifies as aforesaid that he/she verily believes
the same to be true.

        Dated:   11 3 14

                                            Courtnia A. Revis
                                            ARDC #: 6278312

        Printed Name:

PIERCE ASSOCIATES, Attorneys for Plaintiff, Thirteenth Floor, 1 North Dearborn,
Chicago, Illinois 60602, Tel. (312) 346-9088
PA1311501

Department of Defense Manpower Data Center

Results as of : Oct-29-2014 01:46:07 PM

SCRA 3.0



**Status Report**
**Pursuant to Servicemembers Civil Relief Act**

Last Name: <u>BAUMAN</u>
First Name: <u>WILLIAM</u>
Middle Name:
Active Duty Status As Of: <u>Oct-29-2014</u>

| On Active Duty On Active Duty Status Date | | | |
| --- | --- | --- | --- |
| Active Duty Start Date | Active Duty End Date | Status | Service Component |
| NA | NA | No | NA |
| This response reflects the individual's active duty status based on the Active Duty Status Date | | | |

| Left Active Duty Within 367 Days of Active Duty Status Date | | | |
| --- | --- | --- | --- |
| Active Duty Start Date | Active Duty End Date | Status | Service Component |
| NA | NA | No | NA |
| This response reflects where the individual left active duty status within 367 days preceding the Active Duty Status Date | | | |

| The Member or His/Her Unit Was Notified of a Future Call-Up to Active Duty on Active Duty Status Date | | | |
| --- | --- | --- | --- |
| Order Notification Start Date | Order Notification End Date | Status | Service Component |
| NA | NA | No | NA |
| This response reflects whether the individual or his/her unit has received early notification to report for active duty | | | |

Upon searching the data banks of the Department of Defense Manpower Data Center, based on the information that you provided, the above is the status of the individual on the active duty status date as to all branches of the Uniformed Services (Army, Navy, Marine Corps, Air Force, NOAA, Public Health, and Coast Guard). This status includes information on a Servicemember or his/her unit receiving notification of future orders to report for Active Duty.

*Mary M. Snavely-Dixon*

Mary M. Snavely-Dixon, Director
Department of Defense - Manpower Data Center
4800 Mark Center Drive, Suite 04E25
Arlington, VA 22350

The Defense Manpower Data Center (DMDC) is an organization of the Department of Defense (DoD) that maintains the Defense Enrollment and Eligibility Reporting System (DEERS) database which is the official source of data on eligibility for military medical care and other eligibility systems.

The DoD strongly supports the enforcement of the Servicemembers Civil Relief Act (50 USC App. § 501 et seq, as amended) (SCRA) (formerly known as the Soldiers' and Sailors' Civil Relief Act of 1940). DMDC has issued hundreds of thousands of "does not possess any information indicating that the individual is currently on active duty" responses, and has experienced only a small error rate. In the event the individual referenced above, or any family member, friend, or representative asserts in any manner that the individual was on active duty for the active duty status date, or is otherwise entitled to the protections of the SCRA, you are strongly encouraged to obtain further verification of the person's status by contacting that person's Service via the "defenselink.mil" URL: http://www.defenselink.mil/faq/pis/PC09SLDR.html. If you have evidence the person was on active duty for the active duty status date and you fail to obtain this additional Service verification, punitive provisions of the SCRA may be invoked against you. See 50 USC App. § 521(c).

This response reflects the following information: (1) The individual's Active Duty status on the Active Duty Status Date (2) Whether the individual left Active Duty status within 367 days preceding the Active Duty Status Date (3) Whether the individual or his/her unit received early notification to report for active duty on the Active Duty Status Date.

## More information on "Active Duty Status"

Active duty status as reported in this certificate is defined in accordance with 10 USC § 101(d) (1). Prior to 2010 only some of the active duty periods less than 30 consecutive days in length were available. In the case of a member of the National Guard, this includes service under a call to active service authorized by the President or the Secretary of Defense under 32 USC § 502(f) for purposes of responding to a national emergency declared by the President and supported by Federal funds. All Active Guard Reserve (AGR) members must be assigned against an authorized mobilization position in the unit they support. This includes Navy Training and Administration of the Reserves (TARs), Marine Corps Active Reserve (ARs) and Coast Guard Reserve Program Administrator (RPAs). Active Duty status also applies to a Uniformed Service member who is an active duty commissioned officer of the U.S. Public Health Service or the National Oceanic and Atmospheric Administration (NOAA Commissioned Corps).

## Coverage Under the SCRA is Broader in Some Cases

Coverage under the SCRA is broader in some cases and includes some categories of persons on active duty for purposes of the SCRA who would not be reported as on Active Duty under this certificate. SCRA protections are for Title 10 and Title 14 active duty records for all the Uniformed Services periods. Title 32 periods of Active Duty are not covered by SCRA, as defined in accordance with 10 USC § 101(d)(1).

Many times orders are amended to extend the period of active duty, which would extend SCRA protections. Persons seeking to rely on this website certification should check to make sure the orders on which SCRA protections are based have not been amended to extend the inclusive dates of service. Furthermore, some protections of the SCRA may extend to persons who have received orders to report for active duty or to be inducted, but who have not actually begun active duty or actually reported for induction. The Last Date on Active Duty entry is important because a number of protections of the SCRA extend beyond the last dates of active duty.

Those who could rely on this certificate are urged to seek qualified legal counsel to ensure that all rights guaranteed to Service members under the SCRA are protected

WARNING: This certificate was provided based on a last name, SSN/date of birth, and active duty status date provided by the requester. Providing erroneous information will cause an erroneous certificate to be provided.

Certificate ID: UF05G140906FV80

Department of Defense Manpower Data Center

Results as of : Oct-29-2014 01:48:19 PM

SCRA 3.0



**Status Report**
**Pursuant to Servicemembers Civil Relief Act**

Last Name: <u>BAUMAN</u>
First Name: <u>WILLIAM</u>
Middle Name: <u>R</u>
Active Duty Status As Of: <u>Oct-29-2014</u>

| On Active Duty On Active Duty Status Date | | | |
|---|---|---|---|
| Active Duty Start Date | Active Duty End Date | Status | Service Component |
| NA | NA | | NA |
| This response reflects the individual's active duty status based on the Active Duty Status Date | | | |

| Left Active Duty Within 367 Days of Active Duty Status Date | | | |
|---|---|---|---|
| Active Duty Start Date | Active Duty End Date | Status | Service Component |
| NA | NA | No | NA |
| This response reflects where the individual left active duty status within 367 days preceding the Active Duty Status Date | | | |

| The Member or His/Her Unit Was Notified of a Future Call-Up to Active Duty on Active Duty Status Date | | | |
|---|---|---|---|
| Order Notification Start Date | Order Notification End Date | Status | Service Component |
| NA | NA | No | NA |
| This response reflects whether the individual or his/her unit has received early notification to report for active duty | | | |

Upon searching the data banks of the Department of Defense Manpower Data Center, based on the information that you provided, the above is the status of the individual on the active duty status date as to all branches of the Uniformed Services (Army, Navy, Marine Corps, Air Force, NOAA, Public Health, and Coast Guard). This status includes information on a Servicemember or his/her unit receiving notification of future orders to report for Active Duty.

*Mary M. Snavely-Dixon*

Mary M. Snavely-Dixon, Director
Department of Defense - Manpower Data Center
4800 Mark Center Drive, Suite 04E25
Arlington, VA 22350

The Defense Manpower Data Center (DMDC) is an organization of the Department of Defense (DoD) that maintains the Defense Enrollment and Eligibility Reporting System (DEERS) database which is the official source of data on eligibility for military medical care and other eligibility systems.

The DoD strongly supports the enforcement of the Servicemembers Civil Relief Act (50 USC App. § 501 et seq, as amended) (SCRA) (formerly known as the Soldiers' and Sailors' Civil Relief Act of 1940). DMDC has issued hundreds of thousands of "does not possess any information indicating that the individual is currently on active duty" responses, and has experienced only a small error rate. In the event the individual referenced above, or any family member, friend, or representative asserts in any manner that the individual was on active duty for the active duty status date, or is otherwise entitled to the protections of the SCRA, you are strongly encouraged to obtain further verification of the person's status by contacting that person's Service via the "defenselink.mil" URL: http://www.defenselink.mil/faq/pis/PC09SLDR.html. If you have evidence the person was on active duty for the active duty status date and you fail to obtain this additional Service verification, punitive provisions of the SCRA may be invoked against you. See 50 USC App. § 521(c).

This response reflects the following information: (1) The individual's Active Duty status on the Active Duty Status Date (2) Whether the individual left Active Duty status within 367 days preceding the Active Duty Status Date (3) Whether the individual or his/her unit received early notification to report for active duty on the Active Duty Status Date.

## More information on "Active Duty Status"

Active duty status as reported in this certificate is defined in accordance with 10 USC § 101(d) (1). Prior to 2010 only some of the active duty periods less than 30 consecutive days in length were available. In the case of a member of the National Guard, this includes service under a call to active service authorized by the President or the Secretary of Defense under 32 USC § 502(f) for purposes of responding to a national emergency declared by the President and supported by Federal funds. All Active Guard Reserve (AGR) members must be assigned against an authorized mobilization position in the unit they support. This includes Navy Training and Administration of the Reserves (TARs), Marine Corps Active Reserve (ARs) and Coast Guard Reserve Program Administrator (RPAs). Active Duty status also applies to a Uniformed Service member who is an active duty commissioned officer of the U.S. Public Health Service or the National Oceanic and Atmospheric Administration (NOAA Commissioned Corps).

## Coverage Under the SCRA is Broader in Some Cases

Coverage under the SCRA is broader in some cases and includes some categories of persons on active duty for purposes of the SCRA who would not be reported as on Active Duty under this certificate. SCRA protections are for Title 10 and Title 14 active duty records for all the Uniformed Services periods. Title 32 periods of Active Duty are not covered by SCRA, as defined in accordance with 10 USC § 101(d)(1).

Many times orders are amended to extend the period of active duty, which would extend SCRA protections. Persons seeking to rely on this website certification should check to make sure the orders on which SCRA protections are based have not been amended to extend the inclusive dates of service. Furthermore, some protections of the SCRA may extend to persons who have received orders to report for active duty or to be inducted, but who have not actually begun active duty or actually reported for induction. The Last Date on Active Duty entry is important because a number of protections of the SCRA extend beyond the last dates of active duty.

Those who could rely on this certificate are urged to seek qualified legal counsel to ensure that all rights guaranteed to Service members under the SCRA are protected

WARNING: This certificate was provided based on a last name, SSN/date of birth, and active duty status date provided by the requester. Providing erroneous information will cause an erroneous certificate to be provided.

## Certificate ID: 0FJA3140H06FK80

Department of Defense Manpower Data Center

Results as of : Oct-29-2014 01:48:36 PM

SCRA 3.0



**Status Report**
**Pursuant to Servicemembers Civil Relief Act**

Last Name: <u>BAUMAN</u>
First Name: <u>WILLIAM</u>
Middle Name: <u>ROBERT</u>
Active Duty Status As Of: <u>Oct-29-2014</u>

| On Active Duty On Active Duty Status Date | | | |
|---|---|---|---|
| Active Duty Start Date | Active Duty End Date | Status | Service Component |
| NA | NA | No | NA |
| This response reflects the individuals' active duty status based on the Active Duty Status Date | | | |

| Last Active Duty Within 367 Days of Active Duty Status Date | | | |
|---|---|---|---|
| Active Duty Start Date | Active Duty End Date | Status | Service Component |
| NA | NA | No | NA |
| This response reflects where the individual left active duty status within 367 days preceding the Active Duty Status Date | | | |

| The Member or His/Her Unit Was Notified of a Future Call-Up to Active Duty on Active Duty Status Date | | | |
|---|---|---|---|
| Order Notification Start Date | Order Notification End Date | Status | Service Component |
| NA | NA | No | NA |
| This response reflects whether the individual or his/her unit has received early notification to report for active duty | | | |

Upon searching the data banks of the Department of Defense Manpower Data Center, based on the information that you provided, the above is the status of the individual on the active duty status date as to all branches of the Uniformed Services (Army, Navy, Marine Corps, Air Force, NOAA, Public Health, and Coast Guard). This status includes information on a Servicemember or his/her unit receiving notification of future orders to report for Active Duty.

*Mary M. Snavely-Dixon*

Mary M. Snavely-Dixon, Director
Department of Defense - Manpower Data Center
4800 Mark Center Drive, Suite 04E25
Arlington, VA 22350

The Defense Manpower Data Center (DMDC) is an organization of the Department of Defense (DoD) that maintains the Defense Enrollment and Eligibility Reporting System (DEERS) database which is the official source of data on eligibility for military medical care and other eligibility systems.

The DoD strongly supports the enforcement of the Servicemembers Civil Relief Act (50 USC App. § 501 et seq, as amended) (SCRA) (formerly known as the Soldiers' and Sailors' Civil Relief Act of 1940). DMDC has issued hundreds of thousands of "does not possess any information indicating that the individual is currently on active duty" responses, and has experienced only a small error rate. In the event the individual referenced above, or any family member, friend, or representative asserts in any manner that the individual was on active duty for the active duty status date, or is otherwise entitled to the protections of the SCRA, you are strongly encouraged to obtain further verification of the person's status by contacting that person's Service via the "defenselink.mil" URL: http://www.defenselink.mil/faq/pis/PC09SLDR.html. If you have evidence the person was on active duty for the active duty status date and you fail to obtain this additional Service verification, punitive provisions of the SCRA may be invoked against you. See 50 USC App. § 521(c).

This response reflects the following information: (1) The individual's Active Duty status on the Active Duty Status Date (2) Whether the individual left Active Duty status within 367 days preceding the Active Duty Status Date (3) Whether the individual or his/her unit received early notification to report for active duty on the Active Duty Status Date.

## More information on "Active Duty Status"

Active duty status as reported in this certificate is defined in accordance with 10 USC § 101(d) (1). Prior to 2010 only some of the active duty periods less than 30 consecutive days in length were available. In the case of a member of the National Guard, this includes service under a call to active service authorized by the President or the Secretary of Defense under 32 USC § 502(f) for purposes of responding to a national emergency declared by the President and supported by Federal funds. All Active Guard Reserve (AGR) members must be assigned against an authorized mobilization position in the unit they support. This includes Navy Training and Administration of the Reserves (TARs), Marine Corps Active Reserve (ARs) and Coast Guard Reserve Program Administrator (RPAs). Active Duty status also applies to a Uniformed Service member who is an active duty commissioned officer of the U.S. Public Health Service or the National Oceanic and Atmospheric Administration (NOAA Commissioned Corps).

## Coverage Under the SCRA is Broader in Some Cases

Coverage under the SCRA is broader in some cases and includes some categories of persons on active duty for purposes of the SCRA who would not be reported as on Active Duty under this certificate. SCRA protections are for Title 10 and Title 14 active duty records for all the Uniformed Services periods. Title 32 periods of Active Duty are not covered by SCRA, as defined in accordance with 10 USC § 101(d)(1).

Many times orders are amended to extend the period of active duty, which would extend SCRA protections. Persons seeking to rely on this website certification should check to make sure the orders on which SCRA protections are based have not been amended to extend the inclusive dates of service. Furthermore, some protections of the SCRA may extend to persons who have received orders to report for active duty or to be inducted, but who have not actually begun active duty or actually reported for induction. The Last Date on Active Duty entry is important because a number of protections of the SCRA extend beyond the last dates of active duty.

Those who could rely on this certificate are urged to seek qualified legal counsel to ensure that all rights guaranteed to Service members under the SCRA are protected

WARNING: This certificate was provided based on a last name, SSN/date of birth, and active duty status date provided by the requester. Providing erroneous information will cause an erroneous certificate to be provided.

Certificate ID: BFW1O1F04070260

IN THE CIRCUIT COURT FOR THE 18TH JUDICIAL CIRCUIT
DUPAGE COUNTY - WHEATON, ILLINOIS

FIFTH THIRD MORTGAGE COMPANY )
                                          )
                    PLAINTIFF )NO.   13 CH 2190
                                          )
                                          )157 WEST GREENFIELD AVENUE
                                          )LOMBARD, IL 60148
                                          )
          VS                              )JUDGE
                                          ) Judge Gibson
WILLIAM BAUMAN A/K/A WILLIAM R BAUMAN     )
A/K/A WILLIAM ROBERT BAUMAN; MICHELLE     )
BAUMAN; BMO HARRIS BANK, N.A. F/K/A       )
HARRIS, N.A.; UNKNOWN OWNERS AND NON      )
RECORD CLAIMANTS;                         )
                                          )
                    DEFENDANTS )

### NON Military Affidavit

Courtnia A. Revis

certifies as follows:

With respect to defendant(s) BAUMAN, MICHELLE, I am unable to ascertain whether the above defendant(s) is/is not in the military service of the United States.

This is based on the fact that the above defendant(s) is not a borrower/obligor on the Note.

As this defendant(s) is not a borrower/obligor on the Note, Plaintiff has no record of defendant's social security numbers or date of birth.

Courtnia A. Revis
ARDC #: 6278312

Certification Pursuant to 735 ILCS 5/1-109         11/3/14

Under penalties as provided by law pursuant to Section 1-109 of the Code of Civil Procedure, the undersigned certifies that the statements set forth in this instrument are true and correct, except as to matters therein stated to be on information and belief and as to such matters the undersigned certifies as aforesaid that he/she verily believes the same to be true.

Dated: 11/3/14

Printed Name:

Pierce and Associates, P.C.         Courtnia A. Revis
Attorney for Plaintiff              ARDC #: 6278312
1 N. Dearborn Suite 1300
Chicago, Illinois 60602
Tel. (312) 346-9088
Fax. (312) 346-1557

IN THE CIRCUIT COURT FOR THE 18TH JUDICIAL CIRCUIT
DUPAGE COUNTY - WHEATON, ILLINOIS

| | |
|---|---|
| FIFTH THIRD MORTGAGE COMPANY | ) |
| | ) |
| PLAINTIFF | ) NO.   13 CH 2190 |
| | ) |
| | ) 157 WEST GREENFIELD AVENUE |
| | ) LOMBARD, IL 60148 |
| | ) |
| VS | ) JUDGE |
| | ) |
| WILLIAM BAUMAN A/K/A WILLIAM R BAUMAN | ) |
| A/K/A WILLIAM ROBERT BAUMAN; MICHELLE | ) |
| BAUMAN; BMO HARRIS BANK, N.A. F/K/A | ) |
| HARRIS, N.A.; UNKNOWN OWNERS AND NON | ) |
| RECORD CLAIMANTS ; | ) |
| | ) |
| DEFENDANTS | ) |

CERTIFICATE

I, _____ **Courtnia A. Revis** _____, attorney for FIFTH THIRD
MORTGAGE COMPANY certify that on July 31, 2014, the court records for this file
were reviewed by Pierce & Associates, P.C.

I further certify that the proof of service of summons shows that the
following parties have been served on the dates indicated as follows:

| PARTY | MODE/DATE OF SERVICE |
|---|---|
| WILLIAM BAUMAN A/K/A WILLIAM R BAUMAN A/K/A WILLIAM ROBERT BAUMAN | PERS   July 31, 2013 |
| MICHELLE BAUMAN | MOH    July 31, 2013 |
| BMO HARRIS BANK, N.A. F/K/A HARRIS, N.A. | AGENT  July 26, 2013 |

I further certify that the only appearances/answers filed of record, were
for the following persons on the dates shown herein:

NONE

and that all other parties to this cause have failed to file their
appearances.

PIERCE & ASSOCIATES,
Attorneys for Plaintiff   8/7/14

Courtnia A. Revis
ARDC #: 6278312

Certification Pursuant to 735 ILCS 5/1-109

Under penalties as provided by law pursuant to Section 1-109 of the Code of Civil Procedure, the undersigned certifies that the statements set forth in this instrument are true and correct, except as to matters therein stated to be on information and belief and as to such matters the undersigned certifies as aforesaid that he/she verily believes the same to be true.

Dated: 8/7/14

Printed Name:

PIERCE & ASSOCIATES
Attorney for Plaintiff
1 North Dearborn, 13th Floor
Chicago, IL 60603
Tel.  (312) 346-9088
Fax  (312) 346-1557
PA1311501

Courtnia A. Revis
ARDC #: 6278312

IN THE CIRCUIT COURT FOR THE 18TH JUDICIAL CIRCUIT
DUPAGE COUNTY - WHEATON, ILLINOIS

FIFTH THIRD MORTGAGE COMPANY )
)
PLAINTIFF )NO.   13 CH 2190
)
)157 WEST GREENFIELD AVENUE
)LOMBARD, IL 60148
)
VS )
)JUDGE
)
WILLIAM BAUMAN A/K/A WILLIAM R BAUMAN )
A/K/A WILLIAM ROBERT BAUMAN; MICHELLE )
BAUMAN; BMO HARRIS BANK, N.A. F/K/A )
HARRIS, N.A.; UNKNOWN OWNERS AND NON )
RECORD CLAIMANTS ; )
)
DEFENDANTS )

FILED 2014 AUG 14 PM 1:02

## MOTION FOR ORDER OF DEFAULT

Plaintiff moves this court for an Order of Default against the following defendants as they have failed to file an answer or other responsive pleading:

WILLIAM BAUMAN A/K/A WILLIAM R BAUMAN A/K/A WILLIAM ROBERT
BAUMAN; MICHELLE BAUMAN; BMO HARRIS BANK, N.A. F/K/A
HARRIS, N.A.;

The only appearances filed of record were for the following persons on the following dates:

NONE

WHEREFORE Plaintiff requests that this Court enter an Order of Default against:

WILLIAM BAUMAN A/K/A WILLIAM R BAUMAN A/K/A WILLIAM ROBERT
BAUMAN; MICHELLE BAUMAN; BMO HARRIS BANK, N.A. F/K/A
HARRIS, N.A.;

BY: _____
PIERCE & ASSOCIATES
ATTORNEYS FOR PLAINTIFF

PIERCE & ASSOCIATES
Attorney for Plaintiff
1 North Dearborn, 13th Fl
Chicago, Illinois 60602
Tel. (312) 346-9088
PA1311501

Courtnia A. Revis
ARDC #: 6278312

IN THE CIRCUIT COURT FOR THE 18TH JUDICIAL CIRCUIT
DUPAGE COUNTY - WHEATON, ILLINOIS

FIFTH THIRD MORTGAGE COMPANY   )
              )
         PLAINTIFF )NO.  13 CH 2190
              )
              )157 WEST GREENFIELD AVENUE
              )LOMBARD, IL 60148
              )
      VS       )JUDGE
              ) Judge Gibson
WILLIAM BAUMAN A/K/A WILLIAM R BAUMAN )
A/K/A WILLIAM ROBERT BAUMAN; MICHELLE )
BAUMAN; BMO HARRIS BANK, N.A. F/K/A )
HARRIS, N.A.; UNKNOWN OWNERS AND NON )
RECORD CLAIMANTS ;       )
              )
        DEFENDANTS )

## AMENDED MOTION FOR JUDGMENT FOR FORECLOSURE AND SALE

Now comes Plaintiff FIFTH THIRD MORTGAGE COMPANY by and through its attorney, Pierce & Associates, P.C., and for its Motion for Judgment of Foreclosure and Sale pursuant to 735 ILCS 5/15-1506, states as follows:

1. On July 24, 2013, the Plaintiff filed the above captioned foreclosure action seeking to foreclose a mortgage on the property commonly known as 157 WEST GREENFIELD AVENUE LOMBARD, IL 60148.

2. All named Defendant(s) have failed to file an answer to Plaintiff's Complaint and the Plaintiff has moved to find the Defendant in Default.

3. Plaintiff has established that a prima facie case for foreclosure exists as the Plaintiff has introduced the Promissory Note and Mortgage secured thereby and the Defendant has not established any valid affirmative defense. See Farm Credit Bank of St. Louis v. Biethman. 262 Ill. App. 3d 614, 622; 634 N.E.2d 1312, 1318 (5th Dist. 1994). As the Plaintiff has established a prima facie cause of action for foreclosure, the Plaintiff is entitled to an entry of Judgment of Foreclosure and Sale. Id.

4. In support of Plaintiff's Motion for Entry of Judgment of Foreclosure and Sale thereof, Plaintiff submits its Affidavit of Indebtedness. See Affidavit of Indebtedness, attached hereto and made a part hereof as **"Exhibit A"**.

5. Plaintiff further attaches its proposed Judgment of Foreclosure and Sale. See Judgment of Foreclosure and Sale, attached hereto and made a part hereof as **"Exhibit B"**.

WHEREFORE, Plaintiff FIFTH THIRD MORTGAGE COMPANY respectfully requests that this Honorable Court grant its Motion for Judgment of Foreclosure and Sale, enter Plaintiff's submitted Judgment of Foreclosure and Sale, and grant any such other relief as is deemed just and equitable.

Respectfully submitted,

BY:

PIERCE & ASSOCIATES
Attorneys for Plaintiff

PIERCE & ASSOCIATES
Attorneys for Plaintiff
Thirteenth Floor
1 North Dearborn
Chicago, Illinois 60602
Tel. (312) 346-9088
Fax (312) 346-1557
PA1311501

**Courtnia A. Revis**
**ARDC #: 6278312**

THIS IS AN ATTEMPT TO COLLECT A DEBT AND ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.   PLEASE BE ADVISED THAT IF YOUR PERSONAL LIABILITY FOR THIS DEBT HAS BEEN EXTINGUISHED BY A DISCHARGE IN BANKRUPTCY OR BY AN ORDER GRANTING IN REM RELIEF FROM STAY, THIS NOTICE IS PROVIDED SOLELY TO FORECLOSE THE MORTGAGE REMAINING ON YOUR PROPERTY AND IS NOT AN ATTEMPT TO COLLECT THE DISCHARGED PERSONAL OBLIGATION.

IN THE CIRCUIT COURT FOR THE 18TH JUDICIAL CIRCUIT
DUPAGE COUNTY - WHEATON, ILLINOIS

**EXHIBIT**
*A*

| | | |
|---|---|---|
| FIFTH THIRD MORTGAGE COMPANY | ) | |
| | ) | |
| PLAINTIFF | )NO. 13 CH 2190 | |
| | ) | |
| | )157 WEST GREENFIELD AVENUE | |
| | )LOMBARD, IL 60148 | |
| | ) | |
| VS | )JUDGE | |
| | ) | |
| WILLIAM BAUMAN A/K/A WILLIAM R BAUMAN | ) | |
| A/K/A WILLIAM ROBERT BAUMAN; MICHELLE | ) | |
| BAUMAN; BMO HARRIS BANK, N.A. F/K/A | ) | |
| HARRIS, N.A.; UNKNOWN OWNERS AND NON | ) | |
| RECORD CLAIMANTS ; | ) | |
| | ) | |
| DEFENDANTS | ) | |

<u>**AFFIDAVIT OF AMOUNTS DUE AND OWING**</u>

STATE OF Ohio       )
                          )ss:
COUNTY of Hamilton)

1.    I, Tonya Y. Perkins, am an Affidavit Analyst of Fifth Third Bank, the loan
servicer for Fifth Third Mortgage Company.

2.    I have authority to make this statement on its behalf because I am a person
familiar with Fifth Third Bank's business and its mode of operation relating to the
mortgage loans that it services, including the mortgage loan (the "Mortgage Loan")
that is the subject of this action.  As an Affidavit Analyst with Fifth Third Bank,
I have received training on Fifth Third Bank's procedures for tracking and
recording payments received on mortgage loans as well as on the LoanServ(the
"Servicing System"), the computer software system used by Fifth Third Bank for that
purpose.

3.    If called to testify at the trial of this matter, I could competently testify
based on my personal knowledge and review of the business records as to the facts
contained in this affidavit.

**Page 1 of 4**
Case# 13 CH 2190

4.   The amount due is based on my review of the information set forth in the Servicing System as it relates to the Mortgage Loan and the payment history for the Mortgage Loan.

5.   A true and accurate copy of the payment history, which was generated by the Servicing System, for the Mortgage Loan that I reviewed when making this calculation is attached to this affidavit as Exhibit A.

6.   Fifth Third Bank uses the Servicing System to automatically record and track mortgage payments.

7.   Based upon my training, the Servicing System is recognized as standard in the industry for recording and tracking mortgage payments and for determining, on demand, how much is due on mortgage loans at any point in time.

8.   When a mortgage payment is received, the following procedure is typically used to process and apply the payment, and to create the payment history that I reviewed: depending upon the method of payment, the payment amount is entered into the Servicing System, either manually or electronically, and then the Servicing System applies the payment amount to the mortgage loan and creates an entry on the payment history reflecting the date of the payment and payment amount.

9.   The payment history is made in the regular course of Fifth Third Bank's business.

10.   The entries on the payment history reflecting the Borrower(s) payments were made in accordance with the procedure detailed above, and these entries were made at or near the time that the payment was received.

11.   In accordance with my above-described training and experience, I use the Servicing System on a daily basis to determine amounts due from borrowers on mortgage loans and to determine whether the borrowers on such loans are, or are not, in default.   I have found that this system consistently reports accurate information as to when payments are received, the payment amounts that are received, and the application of such payments.

12.   In the case at bar, I personally entered the details for the Mortgage Loan

into my desktop computer in a display generated by the Servicing System. The Servicing System then displayed the current status of the Mortgage Loan, and I was able to view both the amount due from the Borrower(s) and the payment history. At the time I entered the details for the Mortgage Loan into the Servicing System, it was operating normally, and it displayed the figures set forth below.

13.   Based on the foregoing, WILLIAM R BAUMAN failed to pay amounts due under the Note, and the amount due and owing as of September 1, 2014 is:

| | |
|---|---|
| Unpaid Principal | $698,547.08 |
| Interest on the Note and Mortgage from 3/1/14 to 9/1/14: | $11,351.40 |
| Per diem interest at 3.25% from 03/1/14: * | |
| Escrow Advances | |
| PMI | $0.00 |
| Taxes | $0.00 |
| Hazard Insurances | $0.00 |
| Pre-Acceleration Late Charges | $545.88 |
| NSF Charges | $0.00 |
| Property Maintenance | $0.00 |
| Property Inspections | $12.00 |
| Positive Escrow | $(2,261.79) |
| GROSS AMOUNT DUE | $708,194.57 |
| Less/Plus balance in suspense Accounts | $0.00 |

NET AMOUNT DUE                    $708,194.57

*plus any subsequent interest rate changes as provided for in the note, mortgage and Loan modification

AFFIANT STATES NOTHING MORE.

BY: _Tonya Y. Perkins_____

Affiant -Tonya Y. Perkins

Subscribed and sworn to before me this

1st day of August, 2014.

BY: _____    Tonya Y. Perkins

_Suzanne J. Kadash-Blick_____

Notary Public

SUZANNE J. KADASH-BLICK
Notary Public, State of Ohio
My Commission Expires
May 21, 2019

State of [Ohio]

My Commission expires: _May 21, 2019_

Personally Known __x____ OR Produced Identification __n/a_____.

Type of Identification Produced: _____n/a_____.

Name:      PIERCE & ASSOCIATES          Attorneys for: Plaintiff
Address:   1 North Dearborn              Telephone: (312) 346-9088
City:      Chicago, Illinois 60602       PA1311501



**EXHIBIT "A"**

DATE          8/01/2014
PAGE          1
LOAN NUMBER   ████████

MORTGAGOR MAILING ADDRESS
WILLIAM R BAUMAN

157 W GREENFIELD AVE

LOMBARD IL 60148-1603
PROPERTY ADDRESS
157 W. GREENFIELD AVENUE

LOMBARD IL 60148

| PAYMENT INFORMATION | | ORIGINAL INFORMATION | | YEAR-TO-DATE | |
|---|---|---|---|---|---|
| P&I PAYMENT | 3,639.37 | ORIG BAL | 660,000.00 | INT PAID | 17,165.07 |
| ESCROW | 1,386.38 | ORIGINAL RATE | 2.250 | NEG AMORT | 0.00 |
| OPTIONAL INS | 0.00 | LOAN TERM | 311 | TAX PAID | 7,414.09 |
| BUYDOWN | 0.00 | FIRST DUE DATE | 01/01/07 | INT ON ESCROW | 0.00 |
| | | | | | |
| ASSISTANCE AMT | 0.00 | LOAN TYPE | CONV | UNCOLLECTED BALANCES | |
| ANCILLARY | 0.00 | CURRENT RATE | 3.250 | NSF FEES | 0.00 |
| TOTAL PAYMENT | 5,025.75 | | | LATE CHARGES | 0.00 |
| UNAPL FUNDS | 0.00 | NEXT DUE DATE | 04/01/14 | FEES | 12.00 |
| | | PAID TO DATE | 03/01/14 | INTEREST | 0.00 |
| | | | | TOTALS | 12.00 |

DETAIL BY TRANSACTION

| EFF DATE | TOTAL AMT | PRIN AMT | ESCROW AMT | FEE AMT | DESCRIPTION |
|---|---|---|---|---|---|
| PD TO DT | UNAPPLIED AMT | INT AMT | OPT AMT | LT CHG | PRIN BAL AFT |
| 07/10/14 | 12.00 | 0.00 | 0.00 | 12.00 | FEE BILLED |
| 03/14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06/25/14 | 114.38 | 114.38 | 0.00 | 0.00 | ADDL PRIN |
| 03/14 | 0.00 | 0.00 | 0.00 | 0.00 | 698547.08 |
| 06/25/14 | 590.24 | 0.00 | 0.00 | 0.00 | |
| 03/14 | 0.00 | 0.00 | 0.00 | 590.24 | 698661.46 |
| 06/25/14 | 0.00 | 0.00 | 0.00 | 0.00 | LCHG/UNC INT |
| 03/14 | 0.00 | 0.00 | 0.00 | 590.24 | 0.00 |
| 06/25/14 | 12.00 | 0.00 | 0.00 | 12.00 | FEE PAID |
| 03/14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06/25/14 | 12.00 | 0.00 | 0.00 | 12.00 | FEE PAID |
| 03/14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06/25/14 | 176.00 | 0.00 | 0.00 | 176.00 | FEE PAID |
| 03/14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Date | | | | | Description | |
|---|---|---|---|---|---|---|
| 06/25/14 | 370.00 | 0.00 | 0.00 | 370.00 | FEE PAID | |
| 03/14 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 06/25/14 | 5025.75 | 1742.44 | 1386.38 | 0.00 | PAYMENT | |
| 03/14 | 0.00 | 1896.93 | 0.00 | 0.00 | | 698661.46 |
| 06/25/14 | -5367.65 | 0.00 | 0.00 | 0.00 | | |
| 02/14 | -5367.65 | 0.00 | 0.00 | 0.00 | | 700403.90 |
| 06/25/14 | -5367.65 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 02/14 | -5367.65 | 0.00 | 0.00 | 0.00 | | 700403.90 |
| 06/25/14 | -932.72 | 0.00 | 0.00 | 0.00 | | |
| 02/14 | -932.72 | 0.00 | 0.00 | 0.00 | | 700403.90 |
| 06/25/14 | -932.72 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 02/14 | -932.72 | 0.00 | 0.00 | 0.00 | | 700403.90 |
| 06/25/14 | 5025.75 | 1737.74 | 1386.38 | 0.00 | PAYMENT | |
| 02/14 | 0.00 | 1901.63 | 0.00 | 0.00 | | 700403.90 |
| 06/25/14 | -5025.75 | 0.00 | 0.00 | 0.00 | | |
| 01/14 | -5025.75 | 0.00 | 0.00 | 0.00 | | 702141.64 |
| 06/25/14 | -5025.75 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 01/14 | -5025.75 | 0.00 | 0.00 | 0.00 | | 702141.64 |
| 06/24/14 | 5060.00 | 0.00 | 0.00 | 0.00 | | |
| 01/14 | 5060.00 | 0.00 | 0.00 | 0.00 | | 702141.64 |
| 06/24/14 | 5060.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 01/14 | 5060.00 | 0.00 | 0.00 | 0.00 | | 702141.64 |
| 06/24/14 | -5060.00 | 0.00 | 0.00 | 0.00 | | |
| 01/14 | -5060.00 | 0.00 | 0.00 | 0.00 | | 702141.64 |
| 06/24/14 | -5060.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 01/14 | -5060.00 | 0.00 | 0.00 | 0.00 | | 702141.64 |
| 06/23/14 | 5060.00 | 0.00 | 0.00 | 0.00 | MISC RECEIPT | |
| 01/14 | 5060.00 | 0.00 | 0.00 | 0.00 | | 702141.64 |
| 06/23/14 | 5060.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 01/14 | 5060.00 | 0.00 | 0.00 | 0.00 | | 702141.64 |
| 06/13/14 | 12.00 | 0.00 | 0.00 | 12.00 | FEE BILLED | |
| 01/14 | 0.00 | 0.00 | 0.00 | 0.00 | | 702141.64 |
| 05/15/14 | 12.00 | 0.00 | 0.00 | 12.00 | FEE BILLED | |
| 01/14 | 0.00 | 0.00 | 0.00 | 0.00 | | 702141.64 |
| 05/14/14 | -7414.09 | 0.00 | -7414.09 | 0.00 | ESC DISB | |
| 01/14 | 0.00 | 0.00 | 0.00 | 0.00 | | 702141.64 |
| 04/23/14 | 1040.24 | 0.00 | 0.00 | 0.00 | | |
| 01/14 | 1040.24 | 0.00 | 0.00 | 0.00 | | 702141.64 |
| 04/23/14 | 1040.24 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 01/14 | 1040.24 | 0.00 | 0.00 | 0.00 | | 702141.64 |
| 04/23/14 | 723.20 | 0.00 | 0.00 | 0.00 | | |
| 01/14 | 0.00 | 0.00 | 0.00 | 723.20 | | 702141.64 |
| 04/23/14 | 0.00 | 0.00 | 0.00 | 0.00 | LCHG/UNC INT | |
| 01/14 | 0.00 | 0.00 | 0.00 | 723.20 | | 0.00 |
| 04/23/14 | 280.00 | 0.00 | 0.00 | 280.00 | FEE PAID | |
| 01/14 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 04/23/14 | 12.00 | 0.00 | 0.00 | 12.00 | FEE PAID | |
| 01/14 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 04/23/14 | 12.00 | 0.00 | 0.00 | 12.00 | FEE PAID | |
| 01/14 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 04/23/14 | 12.00 | 0.00 | 0.00 | 12.00 | FEE PAID | |
| 01/14 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |

Tonya P

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 04/23/14 | 12.00 | 0.00 | 0.00 | 12.00 | FEE PAID | |
| 01/14 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 04/23/14 | 12.00 | 0.00 | 0.00 | 12.00 | FEE PAID | |
| 01/14 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 04/23/14 | 12.00 | 0.00 | 0.00 | 12.00 | FEE PAID | |
| 01/14 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 04/23/14 | 12.00 | 0.00 | 0.00 | 12.00 | FEE PAID | |
| 01/14 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 04/23/14 | 12.00 | 0.00 | 0.00 | 12.00 | FEE PAID | |
| 01/14 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 04/23/14 | 12.00 | 0.00 | 0.00 | 12.00 | FEE PAID | |
| 01/14 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 04/23/14 | 12.00 | 0.00 | 0.00 | 12.00 | FEE PAID | |
| 01/14 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 04/23/14 | 12.00 | 0.00 | 0.00 | 12.00 | FEE PAID | |
| 01/14 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 04/23/14 | 200.00 | 0.00 | 0.00 | 200.00 | FEE PAID | |
| 01/14 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 04/23/14 | 250.00 | 0.00 | 0.00 | 250.00 | FEE PAID | |
| 01/14 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 04/23/14 | 405.00 | 0.00 | 0.00 | 405.00 | FEE PAID | |
| 01/14 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 04/23/14 | 927.50 | 0.00 | 0.00 | 927.50 | FEE PAID | |
| 01/14 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 04/23/14 | 350.00 | 0.00 | 0.00 | 350.00 | FEE PAID | |
| 01/14 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 04/23/14 | 880.00 | 0.00 | 0.00 | 880.00 | FEE PAID | |
| 01/14 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 04/23/14 | 852.30 | 0.00 | 852.30 | 0.00 | | |
| 01/14 | 0.00 | 0.00 | 0.00 | 0.00 | | 702141.64 |
| 04/23/14 | 3521.52 | 0.00 | 0.00 | 0.00 | | |
| 01/14 | 3521.52 | 0.00 | 0.00 | 0.00 | | 702141.64 |
| 04/23/14 | 3521.52 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 01/14 | 3521.52 | 0.00 | 0.00 | 0.00 | | 702141.64 |
| 04/23/14 | 2138.22 | 0.00 | 2138.22 | 0.00 | | |
| 01/14 | 0.00 | 0.00 | 0.00 | 0.00 | | 702141.64 |
| 04/23/14 | 4670.13 | 1963.55 | 1386.38 | 0.00 | PAYMENT | |
| 01/14 | 0.00 | 1320.20 | 0.00 | 0.00 | | 702141.64 |
| 04/23/14 | 4670.13 | 1959.88 | 1386.38 | 0.00 | PAYMENT | |
| 12/13 | 0.00 | 1323.87 | 0.00 | 0.00 | | 704105.19 |
| 04/23/14 | 659.74 | 0.00 | 0.00 | 0.00 | | |
| 11/13 | 659.74 | 0.00 | 0.00 | 0.00 | | 706065.07 |
| 04/23/14 | 659.74 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 11/13 | 659.74 | 0.00 | 0.00 | 0.00 | | 706065.07 |
| 04/23/14 | 4670.13 | 1956.21 | 1386.38 | 0.00 | PAYMENT | |
| 11/13 | 0.00 | 1327.54 | 0.00 | 0.00 | | 706065.07 |
| 04/23/14 | 4670.13 | 1952.55 | 1386.38 | 0.00 | PAYMENT | |
| 10/13 | 0.00 | 1331.20 | 0.00 | 0.00 | | 708021.28 |
| 04/23/14 | -3896.15 | 0.00 | 0.00 | 0.00 | | |
| 09/13 | -3896.15 | 0.00 | 0.00 | 0.00 | | 709973.83 |
| 04/23/14 | -3896.15 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 09/13 | -3896.15 | 0.00 | 0.00 | 0.00 | | 709973.83 |

| | | | | |
|---|---|---|---|---|
| 04/23/14 | 4670.13 | 1948.89 | 1386.38 | 0.00 | PAYMENT |
| 09/13 | 0.00 | 1334.86 | 0.00 | 0.00 | 709973.83 |
| 04/23/14 | 4613.01 | 1945.25 | 1329.26 | 0.00 | PAYMENT |
| 08/13 | 0.00 | 1338.50 | 0.00 | 0.00 | 711922.72 |
| 04/23/14 | 4613.01 | 1941.61 | 1329.26 | 0.00 | PAYMENT |
| 07/13 | 0.00 | 1342.14 | 0.00 | 0.00 | 713867.97 |
| 04/23/14 | -41040.24 | 0.00 | 0.00 | 0.00 | |
| 06/13 | -41040.24 | 0.00 | 0.00 | 0.00 | 715809.58 |
| 04/23/14 | -41040.24 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 06/13 | -41040.24 | 0.00 | 0.00 | 0.00 | 715809.58 |
| 04/22/14 | 41040.24 | 0.00 | 0.00 | 0.00 | |
| 06/13 | 41040.24 | 0.00 | 0.00 | 0.00 | 715809.58 |
| 04/22/14 | 41040.24 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 06/13 | 41040.24 | 0.00 | 0.00 | 0.00 | 715809.58 |
| 04/22/14 | 4613.01 | 1937.97 | 1329.26 | 0.00 | PAYMENT |
| 06/13 | 0.00 | 1345.78 | 0.00 | 0.00 | 715809.58 |
| 04/22/14 | -4613.01 | 0.00 | 0.00 | 0.00 | |
| 05/13 | -4613.01 | 0.00 | 0.00 | 0.00 | 717747.55 |
| 04/22/14 | -4613.01 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 05/13 | -4613.01 | 0.00 | 0.00 | 0.00 | 717747.55 |
| 04/22/14 | 5025.75 | 0.00 | 0.00 | 0.00 | |
| 05/13 | 5025.75 | 0.00 | 0.00 | 0.00 | 717747.55 |
| 04/22/14 | 5025.75 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 05/13 | 5025.75 | 0.00 | 0.00 | 0.00 | 717747.55 |
| 04/22/14 | -5025.75 | 0.00 | 0.00 | 0.00 | |
| 05/13 | -5025.75 | 0.00 | 0.00 | 0.00 | 717747.55 |
| 04/22/14 | -5025.75 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 05/13 | -5025.75 | 0.00 | 0.00 | 0.00 | 717747.55 |
| 04/21/14 | 5060.00 | 0.00 | 0.00 | 0.00 | |
| 05/13 | 5060.00 | 0.00 | 0.00 | 0.00 | 717747.55 |
| 04/21/14 | 5060.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 05/13 | 5060.00 | 0.00 | 0.00 | 0.00 | 717747.55 |
| 04/21/14 | -5060.00 | 0.00 | 0.00 | 0.00 | |
| 05/13 | -5060.00 | 0.00 | 0.00 | 0.00 | 717747.55 |
| 04/21/14 | -5060.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 05/13 | -5060.00 | 0.00 | 0.00 | 0.00 | 717747.55 |
| 04/18/14 | 5060.00 | 0.00 | 0.00 | 0.00 | MISC RECEIPT |
| 05/13 | 5060.00 | 0.00 | 0.00 | 0.00 | 717747.55 |
| 04/18/14 | 5060.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 05/13 | 5060.00 | 0.00 | 0.00 | 0.00 | 717747.55 |
| 04/14/14 | 12.00 | 0.00 | 0.00 | 12.00 | FEE BILLED |
| 05/13 | 0.00 | 0.00 | 0.00 | 0.00 | 717747.55 |
| 03/25/14 | 968.10 | 0.00 | 0.00 | 0.00 | |
| 05/13 | 968.10 | 0.00 | 0.00 | 0.00 | 717747.55 |
| 03/25/14 | 968.10 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 05/13 | 968.10 | 0.00 | 0.00 | 0.00 | 717747.55 |
| 03/25/14 | -968.10 | 0.00 | 0.00 | 0.00 | |
| 05/13 | -968.10 | 0.00 | 0.00 | 0.00 | 717747.55 |
| 03/25/14 | -968.10 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 05/13 | -968.10 | 0.00 | 0.00 | 0.00 | 717747.55 |
| 03/24/14 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 05/13 | 0.00 | 0.00 | 0.00 | 0.00 | 717747.55 |

| Date | Amount | | | | Description |
|---|---|---|---|---|---|
| 03/24/14 | -968.10 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 05/13 | -968.10 | 0.00 | 0.00 | 0.00 | 717747.55 |
| 03/24/14 | 968.10 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 05/13 | 968.10 | 0.00 | 0.00 | 0.00 | 717747.55 |
| 03/24/14 | 968.10 | 0.00 | 0.00 | 0.00 | |
| 05/13 | 968.10 | 0.00 | 0.00 | 0.00 | 717747.55 |
| 03/24/14 | 968.10 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 05/13 | 968.10 | 0.00 | 0.00 | 0.00 | 717747.55 |
| 03/17/14 | 12.00 | 0.00 | 0.00 | 12.00 | FEE BILLED |
| 05/13 | 0.00 | 0.00 | 0.00 | 0.00 | 717747.55 |
| 02/27/14 | 29.87 | 0.00 | 0.00 | 0.00 | |
| 05/13 | 29.87 | 0.00 | 0.00 | 0.00 | 717747.55 |
| 02/27/14 | 29.87 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 05/13 | 29.87 | 0.00 | 0.00 | 0.00 | 717747.55 |
| 02/27/14 | 4670.13 | 1934.35 | 1386.38 | 0.00 | PAYMENT |
| 05/13 | 0.00 | 1349.40 | 0.00 | 0.00 | 717747.55 |
| 02/27/14 | -4700.00 | 0.00 | 0.00 | 0.00 | |
| 04/13 | -4700.00 | 0.00 | 0.00 | 0.00 | 719681.90 |
| 02/27/14 | -4700.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 04/13 | -4700.00 | 0.00 | 0.00 | 0.00 | 719681.90 |
| 02/27/14 | 3074.20 | 0.00 | 0.00 | 0.00 | |
| 04/13 | 3074.20 | 0.00 | 0.00 | 0.00 | 719681.90 |
| 02/27/14 | 3074.20 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 04/13 | 3074.20 | 0.00 | 0.00 | 0.00 | 719681.90 |
| 02/27/14 | -3074.20 | 0.00 | 0.00 | 0.00 | |
| 04/13 | -3074.20 | 0.00 | 0.00 | 0.00 | 719681.90 |
| 02/27/14 | -3074.20 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 04/13 | -3074.20 | 0.00 | 0.00 | 0.00 | 719681.90 |
| 02/26/14 | 3074.20 | 0.00 | 0.00 | 0.00 | |
| 04/13 | 3074.20 | 0.00 | 0.00 | 0.00 | 719681.90 |
| 02/26/14 | 3074.20 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 04/13 | 3074.20 | 0.00 | 0.00 | 0.00 | 719681.90 |
| 02/26/14 | 4700.00 | 0.00 | 0.00 | 0.00 | |
| 04/13 | 4700.00 | 0.00 | 0.00 | 0.00 | 719681.90 |
| 02/26/14 | 4700.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 04/13 | 4700.00 | 0.00 | 0.00 | 0.00 | 719681.90 |
| 02/26/14 | -4700.00 | 0.00 | 0.00 | 0.00 | |
| 04/13 | -4700.00 | 0.00 | 0.00 | 0.00 | 719681.90 |
| 02/26/14 | -4700.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 04/13 | -4700.00 | 0.00 | 0.00 | 0.00 | 719681.90 |
| 02/25/14 | 4700.00 | 0.00 | 0.00 | 0.00 | MISC RECEIPT |
| 04/13 | 4700.00 | 0.00 | 0.00 | 0.00 | 719681.90 |
| 02/25/14 | 4700.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 04/13 | 4700.00 | 0.00 | 0.00 | 0.00 | 719681.90 |
| 02/13/14 | 12.00 | 0.00 | 0.00 | 12.00 | FEE BILLED |
| 04/13 | 0.00 | 0.00 | 0.00 | 0.00 | 719681.90 |
| 01/14/14 | 12.00 | 0.00 | 0.00 | 12.00 | FEE BILLED |
| 04/13 | 0.00 | 0.00 | 0.00 | 0.00 | 719681.90 |
| 01/06/14 | -4766.00 | 0.00 | 0.00 | 0.00 | |
| 04/13 | -4766.00 | 0.00 | 0.00 | 0.00 | 719681.90 |
| 01/06/14 | -4766.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 04/13 | -4766.00 | 0.00 | 0.00 | 0.00 | 719681.90 |

Tonya P

| Date | | | | | |
|---|---|---|---|---|---|
| 01/06/14 | 95.87 | 0.00 | 0.00 | 0.00 | 719681.90 |
| 04/13 | 95.87 | 0.00 | 0.00 | 0.00 | |
| 01/06/14 | 95.87 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 04/13 | 95.87 | 0.00 | 0.00 | 0.00 | 719681.90 |
| 01/06/14 | 4670.13 | 1930.73 | 1386.38 | 0.00 | PAYMENT |
| 04/13 | 0.00 | 1353.02 | 0.00 | 0.00 | 719681.90 |
| 01/03/14 | 4766.00 | 0.00 | 0.00 | 0.00 | MISC RECEIPT |
| 03/13 | 4766.00 | 0.00 | 0.00 | 0.00 | 721612.63 |
| 01/03/14 | 4766.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 03/13 | 4766.00 | 0.00 | 0.00 | 0.00 | 721612.63 |
| 12/13/13 | 12.00 | 0.00 | 0.00 | 12.00 | FEE BILLED |
| 03/13 | 0.00 | 0.00 | 0.00 | 0.00 | 721612.63 |
| 12/04/13 | -4766.00 | 0.00 | 0.00 | 0.00 | |
| 03/13 | -4766.00 | 0.00 | 0.00 | 0.00 | 721612.63 |
| 12/04/13 | -4766.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 03/13 | -4766.00 | 0.00 | 0.00 | 0.00 | 721612.63 |
| 12/04/13 | 95.87 | 0.00 | 0.00 | 0.00 | |
| 03/13 | 95.87 | 0.00 | 0.00 | 0.00 | 721612.63 |
| 12/04/13 | 95.87 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 03/13 | 95.87 | 0.00 | 0.00 | 0.00 | 721612.63 |
| 12/04/13 | 4670.13 | 1927.11 | 1386.38 | 0.00 | PAYMENT |
| 03/13 | 0.00 | 1356.64 | 0.00 | 0.00 | 721612.63 |
| 12/03/13 | 4766.00 | 0.00 | 0.00 | 0.00 | MISC RECEIPT |
| 02/13 | 4766.00 | 0.00 | 0.00 | 0.00 | 723539.74 |
| 12/03/13 | 4766.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 02/13 | 4766.00 | 0.00 | 0.00 | 0.00 | 723539.74 |
| 11/14/13 | 12.00 | 0.00 | 0.00 | 12.00 | FEE BILLED |
| 02/13 | 0.00 | 0.00 | 0.00 | 0.00 | 723539.74 |
| 11/01/13 | -4800.00 | 0.00 | 0.00 | 0.00 | |
| 02/13 | -4800.00 | 0.00 | 0.00 | 0.00 | 723539.74 |
| 11/01/13 | -4800.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 02/13 | -4800.00 | 0.00 | 0.00 | 0.00 | 723539.74 |
| 11/01/13 | 129.87 | 0.00 | 0.00 | 0.00 | |
| 02/13 | 129.87 | 0.00 | 0.00 | 0.00 | 723539.74 |
| 11/01/13 | 129.87 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 02/13 | 129.87 | 0.00 | 0.00 | 0.00 | 723539.74 |
| 11/01/13 | 4670.13 | 1923.51 | 1386.38 | 0.00 | PAYMENT |
| 02/13 | 0.00 | 1360.24 | 0.00 | 0.00 | 723539.74 |
| 10/31/13 | 4800.00 | 0.00 | 0.00 | 0.00 | MISC RECEIPT |
| 01/13 | 4800.00 | 0.00 | 0.00 | 0.00 | 725463.25 |
| 10/31/13 | 4800.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 01/13 | 4800.00 | 0.00 | 0.00 | 0.00 | 725463.25 |
| 10/14/13 | 12.00 | 0.00 | 0.00 | 12.00 | FEE BILLED |
| 01/13 | 0.00 | 0.00 | 0.00 | 0.00 | 725463.25 |
| 10/07/13 | 200.00 | 0.00 | 0.00 | 200.00 | FEE BILLED |
| 01/13 | 0.00 | 0.00 | 0.00 | 0.00 | 725463.25 |
| 10/01/13 | -4770.13 | 0.00 | 0.00 | 0.00 | |
| 01/13 | -4770.13 | 0.00 | 0.00 | 0.00 | 725463.25 |
| 10/01/13 | -4770.13 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 01/13 | -4770.13 | 0.00 | 0.00 | 0.00 | 725463.25 |
| 10/01/13 | 100.00 | 0.00 | 0.00 | 0.00 | |
| 01/13 | 100.00 | 0.00 | 0.00 | 0.00 | 725463.25 |

Tonya P

| Date | | | | | Description | |
|---|---|---|---|---|---|---|
| 10/01/13 | 100.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 01/13 | 100.00 | 0.00 | 0.00 | 0.00 | | 725463.25 |
| 10/01/13 | 4670.13 | 1919.91 | 1386.38 | 0.00 | PAYMENT | |
| 01/13 | 0.00 | 1363.84 | 0.00 | 0.00 | | 725463.25 |
| 09/30/13 | 4770.13 | 0.00 | 0.00 | 0.00 | MISC RECEIPT | |
| 12/12 | 4770.13 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 09/30/13 | 4770.13 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 12/12 | 4770.13 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 09/25/13 | 250.00 | 0.00 | 0.00 | 250.00 | FEE BILLED | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 09/23/13 | -2383.91 | 0.00 | -2383.91 | 0.00 | ESC DISB | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 09/18/13 | 12.00 | 0.00 | 0.00 | 12.00 | FEE BILLED | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 09/06/13 | 405.00 | 0.00 | 0.00 | 405.00 | FEE BILLED | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 09/06/13 | 927.50 | 0.00 | 0.00 | 927.50 | FEE BILLED | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 09/03/13 | 0.00 | 0.00 | 0.00 | 0.00 | ADJUSTMENT | |
| 12/12 | 0.00 | 0.00 | 0.00 | -1313.44 | | 727383.16 |
| 09/03/13 | 0.00 | 0.00 | 0.00 | 0.00 | LCHG/UNC INT | |
| 12/12 | 0.00 | 0.00 | 0.00 | -1313.44 | | 0.00 |
| 08/15/13 | 12.00 | 0.00 | 0.00 | 12.00 | FEE BILLED | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 08/07/13 | 350.00 | 0.00 | 0.00 | 350.00 | FEE BILLED | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 08/07/13 | 880.00 | 0.00 | 0.00 | 880.00 | FEE BILLED | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 08/07/13 | -1300.00 | 0.00 | 0.00 | 0.00 | ESC DISB | |
| 12/12 | 1300.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 08/07/13 | -1300.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 12/12 | -1300.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 08/07/13 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 08/07/13 | -1300.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 12/12 | -1300.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 08/07/13 | 1300.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 12/12 | 1300.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 07/31/13 | -7283.54 | 0.00 | -7283.54 | 0.00 | ESC DISB | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 07/19/13 | 12.00 | 0.00 | 0.00 | 12.00 | FEE BILLED | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 07/18/13 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 07/18/13 | 1300.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 12/12 | 1300.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 07/18/13 | -1300.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 12/12 | -1300.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 07/17/13 | 1300.00 | 0.00 | 0.00 | 0.00 | MISC RECEIPT | |
| 12/12 | 1300.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 07/17/13 | 1300.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 12/12 | 1300.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |

| Date | | | | | Description | |
|---|---|---|---|---|---|---|
| 07/16/13 | -4000.00 | 0.00 | 0.00 | 0.00 | ESC DISB | |
| 12/12 | 4000.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 07/16/13 | -4000.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 12/12 | -4000.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 07/03/13 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 07/03/13 | 4000.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 12/12 | 4000.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 07/03/13 | -4000.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 12/12 | -4000.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 07/02/13 | 4000.00 | 0.00 | 0.00 | 0.00 | MISC RECEIPT | |
| 12/12 | 4000.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 07/02/13 | 4000.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 12/12 | 4000.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 06/18/13 | 176.00 | 0.00 | 0.00 | 176.00 | FEE BILLED | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 06/18/13 | 650.00 | 0.00 | 0.00 | 650.00 | FEE BILLED | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 06/17/13 | 12.00 | 0.00 | 0.00 | 12.00 | FEE BILLED | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 06/11/13 | 1356.51 | 1356.51 | 0.00 | 0.00 | ADDL PRIN | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 06/11/13 | 200.00 | 0.00 | 0.00 | 200.00 | FEE PAID | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 06/11/13 | 12.00 | 0.00 | 0.00 | 12.00 | FEE PAID | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 06/11/13 | 12.00 | 0.00 | 0.00 | 12.00 | FEE PAID | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 06/11/13 | 12.00 | 0.00 | 0.00 | 12.00 | FEE PAID | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 06/11/13 | 12.00 | 0.00 | 0.00 | 12.00 | FEE PAID | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 06/11/13 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 06/11/13 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 06/11/13 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 06/11/13 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 06/11/13 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 06/11/13 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 06/11/13 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 727383.16 |
| 06/11/13 | -1685.01 | 0.00 | 0.00 | 0.00 | | |
| 12/12 | -1685.01 | 0.00 | 0.00 | 0.00 | | 728739.67 |
| 06/11/13 | -1685.01 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 12/12 | -1685.01 | 0.00 | 0.00 | 0.00 | | 728739.67 |
| 05/20/13 | 12.00 | 0.00 | 0.00 | 12.00 | FEE BILLED | |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 728739.67 |

Tonya P

| Date | | | | | |
|---|---|---|---|---|---|
| 05/09/13 | -7283.54 | 0.00 | -7283.54 | 0.00 | ESC DISB |
| 12/12 | 0.00 | 0.00 | 0.00 | 0.00 | 728739.67 |
| 04/30/13 | 1685.01 | 0.00 | 0.00 | 0.00 | |
| 12/12 | 1685.01 | 0.00 | 0.00 | 0.00 | 728739.67 |
| 04/30/13 | 1685.01 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 12/12 | 1685.01 | 0.00 | 0.00 | 0.00 | 728739.67 |
| 04/30/13 | 4613.01 | 1913.77 | 1329.26 | 0.00 | PAYMENT |
| 12/12 | 0.00 | 1369.98 | 0.00 | 0.00 | 728739.67 |
| 04/30/13 | -6298.02 | 0.00 | 0.00 | 0.00 | |
| 11/12 | -6298.02 | 0.00 | 0.00 | 0.00 | 730653.44 |
| 04/30/13 | -6298.02 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 11/12 | -6298.02 | 0.00 | 0.00 | 0.00 | 730653.44 |
| 04/26/13 | 4500.00 | 0.00 | 0.00 | 0.00 | |
| 11/12 | 4500.00 | 0.00 | 0.00 | 0.00 | 730653.44 |
| 04/26/13 | 4500.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 11/12 | 4500.00 | 0.00 | 0.00 | 0.00 | 730653.44 |
| 04/26/13 | -4500.00 | 0.00 | 0.00 | 0.00 | |
| 11/12 | -4500.00 | 0.00 | 0.00 | 0.00 | 730653.44 |
| 04/26/13 | -4500.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 11/12 | -4500.00 | 0.00 | 0.00 | 0.00 | 730653.44 |
| 04/25/13 | 4500.00 | 0.00 | 0.00 | 0.00 | MISC RECEIPT |
| 11/12 | 4500.00 | 0.00 | 0.00 | 0.00 | 730653.44 |
| 04/25/13 | 4500.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 11/12 | 4500.00 | 0.00 | 0.00 | 0.00 | 730653.44 |
| 04/15/13 | 12.00 | 0.00 | 0.00 | 12.00 | FEE BILLED |
| 11/12 | 0.00 | 0.00 | 0.00 | 0.00 | 730653.44 |
| 03/25/13 | 1798.02 | 0.00 | 0.00 | 0.00 | |
| 11/12 | 1798.02 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 03/25/13 | 1798.02 | 0.00 | 0.00 | 0.00 | 730653.44 |
| 11/12 | 1798.02 | 0.00 | 0.00 | 0.00 | 730653.44 |
| 03/25/13 | 4613.01 | 1910.19 | 1329.26 | 0.00 | PAYMENT |
| 11/12 | 0.00 | 1373.56 | 0.00 | 0.00 | 730653.44 |
| 03/25/13 | -3000.00 | 0.00 | 0.00 | 0.00 | |
| 10/12 | -3000.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 03/25/13 | -3000.00 | 0.00 | 0.00 | 0.00 | 732563.63 |
| 10/12 | -3000.00 | 0.00 | 0.00 | 0.00 | 732563.63 |
| 03/25/13 | -3411.03 | 0.00 | 0.00 | 0.00 | |
| 10/12 | -3411.03 | 0.00 | 0.00 | 0.00 | 732563.63 |
| 03/25/13 | -3411.03 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 10/12 | -3411.03 | 0.00 | 0.00 | 0.00 | 732563.63 |
| 03/22/13 | 3000.00 | 0.00 | 0.00 | 0.00 | MISC RECEIPT |
| 10/12 | 3000.00 | 0.00 | 0.00 | 0.00 | 732563.63 |
| 03/22/13 | 3000.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 10/12 | 3000.00 | 0.00 | 0.00 | 0.00 | 732563.63 |
| 03/20/13 | 12.00 | 0.00 | 0.00 | 12.00 | FEE BILLED |
| 10/12 | 0.00 | 0.00 | 0.00 | 0.00 | 732563.63 |
| 02/11/13 | 12.00 | 0.00 | 0.00 | 12.00 | FEE BILLED |
| 10/12 | 0.00 | 0.00 | 0.00 | 0.00 | 732563.63 |
| 01/25/13 | 1886.99 | 0.00 | 0.00 | 0.00 | MISC RECEIPT |
| 10/12 | 1886.99 | 0.00 | 0.00 | 0.00 | 732563.63 |
| 01/25/13 | 1886.99 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 10/12 | 1886.99 | 0.00 | 0.00 | 0.00 | 732563.63 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 01/25/13 | 4613.01 | 1906.62 | 1329.26 | 0.00 | PAYMENT | |
| 10/12 | 0.00 | 1377.13 | 0.00 | 0.00 | | 732563.63 |
| 01/16/13 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED | |
| 09/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 732563.63 |
| 12/17/12 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED | |
| 09/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 732563.63 |
| 12/07/12 | -6000.00 | 0.00 | 0.00 | 0.00 | | |
| 09/12 | -6000.00 | 0.00 | 0.00 | 0.00 | | 734470.25 |
| 12/07/12 | -6000.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 09/12 | -6000.00 | 0.00 | 0.00 | 0.00 | | 734470.25 |
| 12/07/12 | 1386.99 | 0.00 | 0.00 | 0.00 | | |
| 09/12 | 1386.99 | 0.00 | 0.00 | 0.00 | | 734470.25 |
| 12/07/12 | 1386.99 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 09/12 | 1386.99 | 0.00 | 0.00 | 0.00 | | 734470.25 |
| 12/07/12 | 4613.01 | 1903.05 | 1329.26 | 0.00 | PAYMENT | |
| 09/12 | 0.00 | 1380.70 | 0.00 | 0.00 | | 734470.25 |
| 12/06/12 | 6000.00 | 0.00 | 0.00 | 0.00 | MISC RECEIPT | |
| 08/12 | 6000.00 | 0.00 | 0.00 | 0.00 | | 736373.30 |
| 12/06/12 | 6000.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 08/12 | 6000.00 | 0.00 | 0.00 | 0.00 | | 736373.30 |
| 11/26/12 | 200.00 | 0.00 | 0.00 | 200.00 | FEE BILLED | |
| 08/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 736373.30 |
| 11/13/12 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED | |
| 08/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 736373.30 |
| 10/22/12 | 4613.01 | 1899.49 | 1329.26 | 0.00 | PAYMENT | |
| 08/12 | 0.00 | 1384.26 | 0.00 | 0.00 | | 736373.30 |
| 10/22/12 | -1226.02 | 0.00 | 0.00 | 0.00 | | |
| 07/12 | -1226.02 | 0.00 | 0.00 | 0.00 | | 738272.79 |
| 10/22/12 | -1226.02 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 07/12 | -1226.02 | 0.00 | 0.00 | 0.00 | | 738272.79 |
| 10/22/12 | 4613.01 | 1895.93 | 1329.26 | 0.00 | PAYMENT | |
| 07/12 | 0.00 | 1387.82 | 0.00 | 0.00 | | 738272.79 |
| 10/22/12 | -8000.00 | 0.00 | 0.00 | 0.00 | | |
| 06/12 | -8000.00 | 0.00 | 0.00 | 0.00 | | 740168.72 |
| 10/22/12 | -8000.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 06/12 | -8000.00 | 0.00 | 0.00 | 0.00 | | 740168.72 |
| 10/19/12 | 8000.00 | 0.00 | 0.00 | 0.00 | MISC RECEIPT | |
| 06/12 | 8000.00 | 0.00 | 0.00 | 0.00 | | 740168.72 |
| 10/19/12 | 8000.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 06/12 | 8000.00 | 0.00 | 0.00 | 0.00 | | 740168.72 |
| 10/17/12 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED | |
| 06/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 740168.72 |
| 09/24/12 | -2069.53 | 0.00 | -2069.53 | 0.00 | ESC DISB | |
| 06/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 740168.72 |
| 09/12/12 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED | |
| 06/12 | 0.00 | 0.00 | 0.00 | 0.00 | | 740168.72 |
| 08/20/12 | 1363.07 | 0.00 | 0.00 | 0.00 | MISC RECEIPT | |
| 06/12 | 1363.07 | 0.00 | 0.00 | 0.00 | | 740168.72 |
| 08/20/12 | 1363.07 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 06/12 | 1363.07 | 0.00 | 0.00 | 0.00 | | 740168.72 |
| 08/20/12 | 4936.93 | 1892.39 | 1653.18 | 0.00 | PAYMENT | |
| 06/12 | 0.00 | 1391.36 | 0.00 | 0.00 | | 740168.72 |

| Date | | | | | |
|---|---|---|---|---|---|
| 08/13/12 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 05/12 | 0.00 | 0.00 | 0.00 | 0.00 | 740168.72 |
| 08/07/12 | -7066.64 | 0.00 | -7066.64 | 0.00 | ESC DISB |
| 05/12 | 0.00 | 0.00 | 0.00 | 0.00 | 742061.11 |
| 07/10/12 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 05/12 | 0.00 | 0.00 | 0.00 | 0.00 | 742061.11 |
| 07/06/12 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID |
| 05/12 | 0.00 | 0.00 | 0.00 | 0.00 | 742061.11 |
| 07/06/12 | 87.39 | 87.39 | 0.00 | 0.00 | ADDL PRIN |
| 05/12 | 0.00 | 0.00 | 0.00 | 0.00 | 742061.11 |
| 07/06/12 | 5101.11 | 1888.68 | 1653.18 | 0.00 | PAYMENT |
| 05/12 | 0.00 | 1395.07 | 0.00 | 164.18 | 742148.50 |
| 06/12/12 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 04/12 | 0.00 | 0.00 | 0.00 | 0.00 | 742148.50 |
| 05/31/12 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID |
| 04/12 | 0.00 | 0.00 | 0.00 | 0.00 | 742148.50 |
| 05/31/12 | 87.39 | 87.39 | 0.00 | 0.00 | ADDL PRIN |
| 04/12 | 0.00 | 0.00 | 0.00 | 0.00 | 744037.18 |
| 05/31/12 | 5101.11 | 1884.98 | 1653.18 | 0.00 | PAYMENT |
| 04/12 | 0.00 | 1398.77 | 0.00 | 164.18 | 744124.57 |
| 05/09/12 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 03/12 | 0.00 | 0.00 | 0.00 | 0.00 | 744124.57 |
| 05/04/12 | -7066.64 | 0.00 | -7066.64 | 0.00 | ESC DISB |
| 03/12 | 0.00 | 0.00 | 0.00 | 0.00 | 746009.55 |
| 04/30/12 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID |
| 03/12 | 0.00 | 0.00 | 0.00 | 0.00 | 746009.55 |
| 04/30/12 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID |
| 03/12 | 0.00 | 0.00 | 0.00 | 0.00 | 746009.55 |
| 04/30/12 | 10.61 | 0.00 | 0.00 | 10.61 | FEE PAID |
| 03/12 | 0.00 | 0.00 | 0.00 | 0.00 | 746009.55 |
| 04/30/12 | 65.28 | 65.28 | 0.00 | 0.00 | ADDL PRIN |
| 03/12 | 0.00 | 0.00 | 0.00 | 0.00 | 746009.55 |
| 04/30/12 | 5101.11 | 1881.33 | 1653.18 | 0.00 | PAYMENT |
| 03/12 | 0.00 | 1402.42 | 0.00 | 164.18 | 746074.83 |
| 04/10/12 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 02/12 | 0.00 | 0.00 | 0.00 | 0.00 | 746074.83 |
| 03/30/12 | 0.89 | 0.00 | 0.00 | 0.89 | FEE PAID |
| 02/12 | 0.00 | 0.00 | 0.00 | 0.00 | 746074.83 |
| 03/30/12 | 5101.11 | 1877.81 | 1653.18 | 0.00 | PAYMENT |
| 02/12 | 0.00 | 1405.94 | 0.00 | 164.18 | 747956.16 |
| 03/13/12 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 01/12 | 0.00 | 0.00 | 0.00 | 0.00 | 747956.16 |
| 02/15/12 | 5101.11 | 1874.30 | 1653.18 | 0.00 | PAYMENT |
| 01/12 | 0.00 | 1409.45 | 0.00 | 164.18 | 749833.97 |
| 02/07/12 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 12/11 | 0.00 | 0.00 | 0.00 | 0.00 | 749833.97 |
| 12/28/11 | 5101.11 | 1870.79 | 1653.18 | 0.00 | PAYMENT |
| 12/11 | 0.00 | 1412.96 | 0.00 | 164.18 | 751708.27 |
| 11/16/11 | 4936.93 | 1867.29 | 1653.18 | 0.00 | PAYMENT |
| 11/11 | 0.00 | 1416.46 | 0.00 | 0.00 | 753579.06 |
| 10/14/11 | 4936.93 | 1863.79 | 1653.18 | 0.00 | PAYMENT |
| 10/11 | 0.00 | 1419.96 | 0.00 | 0.00 | 755446.35 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 09/23/11 | -1817.81 | 0.00 | -1817.81 | 0.00 | ESC DISB | |
| 09/11 | 0.00 | 0.00 | 0.00 | 0.00 | | 757310.14 |
| 09/15/11 | 77.53 | 77.53 | 0.00 | 0.00 | ADDL PRIN | |
| 09/11 | 0.00 | 0.00 | 0.00 | 0.00 | | 757310.14 |
| 09/15/11 | 3902.47 | 1860.16 | 618.72 | 0.00 | PAYMENT | |
| 09/11 | 0.00 | 1423.59 | 0.00 | 0.00 | | 757387.67 |
| 08/15/11 | 11.53 | 11.53 | 0.00 | 0.00 | ADDL PRIN | |
| 08/11 | 0.00 | 0.00 | 0.00 | 0.00 | | 759247.83 |
| 08/15/11 | 3902.47 | 1856.66 | 618.72 | 0.00 | PAYMENT | |
| 08/11 | 0.00 | 1427.09 | 0.00 | 0.00 | | 759259.36 |
| 08/05/11 | -6763.07 | 0.00 | -6763.07 | 0.00 | ESC DISB | |
| 07/11 | 0.00 | 0.00 | 0.00 | 0.00 | | 761116.02 |
| 07/14/11 | 11.53 | 11.53 | 0.00 | 0.00 | ADDL PRIN | |
| 07/11 | 0.00 | 0.00 | 0.00 | 0.00 | | 761116.02 |
| 07/14/11 | 3902.47 | 1853.16 | 618.72 | 0.00 | PAYMENT | |
| 07/11 | 0.00 | 1430.59 | 0.00 | 0.00 | | 761127.55 |
| 06/13/11 | 11.53 | 11.53 | 0.00 | 0.00 | ADDL PRIN | |
| 06/11 | 0.00 | 0.00 | 0.00 | 0.00 | | 762980.71 |
| 06/13/11 | 3902.47 | 1849.67 | 618.72 | 0.00 | PAYMENT | |
| 06/11 | 0.00 | 1434.08 | 0.00 | 0.00 | | 762992.24 |
| 05/11/11 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID | |
| 05/11 | 0.00 | 0.00 | 0.00 | 0.00 | | 762992.24 |
| 05/11/11 | 0.03 | 0.03 | 0.00 | 0.00 | ADDL PRIN | |
| 05/11 | 0.00 | 0.00 | 0.00 | 0.00 | | 764841.91 |
| 05/11/11 | 3902.47 | 1846.21 | 618.72 | 0.00 | PAYMENT | |
| 05/11 | 0.00 | 1437.54 | 0.00 | 0.00 | | 764841.94 |
| 05/05/11 | -6763.07 | 0.00 | -6763.07 | 0.00 | ESC DISB | |
| 04/11 | 0.00 | 0.00 | 0.00 | 0.00 | | 766688.15 |
| 04/07/11 | 3902.47 | 1842.75 | 618.72 | 0.00 | PAYMENT | |
| 04/11 | 0.00 | 1441.00 | 0.00 | 0.00 | | 766688.15 |
| 03/09/11 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED | |
| 03/11 | 0.00 | 0.00 | 0.00 | 0.00 | | 766688.15 |
| 03/09/11 | 500.00 | 500.00 | 0.00 | 0.00 | ADDL PRIN | |
| 03/11 | 0.00 | 0.00 | 0.00 | 0.00 | | 768530.90 |
| 03/09/11 | -500.00 | 0.00 | 0.00 | 0.00 | | |
| 03/11 | -500.00 | 0.00 | 0.00 | 0.00 | | 769030.90 |
| 03/09/11 | -500.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED | |
| 03/11 | -500.00 | 0.00 | 0.00 | 0.00 | | 769030.90 |
| 03/08/11 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID | |
| 03/11 | 0.00 | 0.00 | 0.00 | 0.00 | | 769030.90 |
| 03/08/11 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID | |
| 03/11 | 0.00 | 0.00 | 0.00 | 0.00 | | 769030.90 |
| 03/08/11 | 587.53 | 587.53 | 0.00 | 0.00 | ADDL PRIN | |
| 03/11 | 0.00 | 0.00 | 0.00 | 0.00 | | 769030.90 |
| 03/08/11 | 3902.47 | 1837.27 | 618.72 | 0.00 | PAYMENT | |
| 03/11 | 0.00 | 1446.48 | 0.00 | 0.00 | | 769618.43 |
| 03/02/11 | 236.50 | 0.00 | 0.00 | 236.50 | FEE PAID | |
| 02/11 | 0.00 | 0.00 | 0.00 | 0.00 | | 769618.43 |
| 03/02/11 | 1806.25 | 0.00 | 0.00 | 1806.25 | FEE PAID | |
| 02/11 | 0.00 | 0.00 | 0.00 | 0.00 | | 769618.43 |
| 03/02/11 | -2042.75 | 0.00 | 0.00 | 0.00 | | |
| 02/11 | -2042.75 | 0.00 | 0.00 | 0.00 | | 771455.70 |

| Date | | | | | |
|---|---|---|---|---|---|
| 03/02/11 | -2042.75 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 02/11 | -2042.75 | 0.00 | 0.00 | 0.00 | 771455.70 |
| 03/01/11 | 236.50 | 0.00 | 0.00 | 236.50 | FEE BILLED |
| 02/11 | 0.00 | 0.00 | 0.00 | 0.00 | 771455.70 |
| 03/01/11 | 1806.25 | 0.00 | 0.00 | 1806.25 | FEE BILLED |
| 02/11 | 0.00 | 0.00 | 0.00 | 0.00 | 771455.70 |
| 02/10/11 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 02/11 | 0.00 | 0.00 | 0.00 | 0.00 | 771455.70 |
| 02/04/11 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID |
| 02/11 | 0.00 | 0.00 | 0.00 | 0.00 | 771455.70 |
| 02/04/11 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID |
| 02/11 | 0.00 | 0.00 | 0.00 | 0.00 | 771455.70 |
| 02/04/11 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID |
| 02/11 | 0.00 | 0.00 | 0.00 | 0.00 | 771455.70 |
| 02/04/11 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID |
| 02/11 | 0.00 | 0.00 | 0.00 | 0.00 | 771455.70 |
| 02/04/11 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID |
| 02/11 | 0.00 | 0.00 | 0.00 | 0.00 | 771455.70 |
| 02/04/11 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID |
| 02/11 | 0.00 | 0.00 | 0.00 | 0.00 | 771455.70 |
| 02/04/11 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID |
| 02/11 | 0.00 | 0.00 | 0.00 | 0.00 | 771455.70 |
| 02/04/11 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID |
| 02/11 | 0.00 | 0.00 | 0.00 | 0.00 | 771455.70 |
| 02/04/11 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID |
| 02/11 | 0.00 | 0.00 | 0.00 | 0.00 | 771455.70 |
| 02/04/11 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID |
| 02/11 | 0.00 | 0.00 | 0.00 | 0.00 | 771455.70 |
| 02/04/11 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID |
| 02/11 | 0.00 | 0.00 | 0.00 | 0.00 | 771455.70 |
| 02/04/11 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID |
| 02/11 | 0.00 | 0.00 | 0.00 | 0.00 | 771455.70 |
| 02/04/11 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID |
| 02/11 | 0.00 | 0.00 | 0.00 | 0.00 | 771455.70 |
| 02/04/11 | 11.50 | 0.00 | 0.00 | 11.50 | FEE PAID |
| 02/11 | 0.00 | 0.00 | 0.00 | 0.00 | 771455.70 |
| 02/04/11 | -218.50 | 0.00 | 0.00 | 0.00 | |
| 02/11 | -218.50 | 0.00 | 0.00 | 0.00 | 771455.70 |
| 02/04/11 | -218.50 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 02/11 | -218.50 | 0.00 | 0.00 | 0.00 | 771455.70 |
| 02/04/11 | 0.00 | 1833.83 | 1228.91 | 0.00 | PAYMENT |
| 02/11 | -4512.66 | 1449.92 | 0.00 | 0.00 | 771455.70 |

| Date | | | | | |
|---|---|---|---|---|---|
| 02/04/11 | -4512.66 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 02/11 | -4512.66 | 0.00 | 0.00 | 0.00 | 771455.70 |
| 02/02/11 | 2542.75 | 0.00 | 0.00 | 0.00 | |
| 01/11 | 2542.75 | 0.00 | 0.00 | 0.00 | 773289.53 |
| 02/02/11 | 2542.75 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 01/11 | 2542.75 | 0.00 | 0.00 | 0.00 | 773289.53 |
| 02/01/11 | 0.00 | -123681.54 | 35923.21 | 0.00 | ADJUSTMENT |
| 01/09 | 0.00 | -84100.08 | 0.00 | 0.00 | 773289.53 |
| 02/01/11 | -1115.50 | 0.00 | 0.00 | -1115.50 | FEE WAIVED |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 773289.53 |
| 02/01/11 | 0.00 | 0.00 | 0.00 | 0.00 | ADJUSTMENT |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 649607.99 |
| 02/01/11 | 0.00 | 10000.00 | 0.00 | 0.00 | ADDL PRIN |
| 01/09 | -10000.00 | 0.00 | 0.00 | 0.00 | 649607.99 |
| 02/01/11 | -10000.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 01/09 | -10000.00 | 0.00 | 0.00 | 0.00 | 649607.99 |
| 01/31/11 | 0.00 | -10000.00 | 0.00 | 0.00 | REVERSAL |
| 01/09 | 10000.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 01/31/11 | 10000.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 01/09 | 10000.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 01/31/11 | 0.00 | 10000.00 | 0.00 | 0.00 | ADDL PRIN |
| 01/09 | -10000.00 | 0.00 | 0.00 | 0.00 | 649607.99 |
| 01/31/11 | -10000.00 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 01/09 | -10000.00 | 0.00 | 0.00 | 0.00 | 649607.99 |
| 01/28/11 | 14731.16 | 0.00 | 0.00 | 0.00 | |
| 01/09 | 14731.16 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 01/28/11 | 14731.16 | 0.00 | 0.00 | 0.00 | UNAPPLIED |
| 01/09 | 14731.16 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 01/13/11 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 12/08/10 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 11/09/10 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 10/07/10 | -1614.49 | 0.00 | -1614.49 | 0.00 | ESC DISB |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 10/07/10 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 09/17/10 | 175.20 | 0.00 | 0.00 | 0.00 | STD LATE CHG |
| 01/09 | 0.00 | 0.00 | 0.00 | 175.20 | 659607.99 |
| 09/03/10 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 08/17/10 | 175.20 | 0.00 | 0.00 | 0.00 | STD LATE CHG |
| 01/09 | 0.00 | 0.00 | 0.00 | 175.20 | 659607.99 |
| 08/05/10 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 08/04/10 | -6566.26 | 0.00 | -6566.26 | 0.00 | ESC DISB |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 07/20/10 | 175.20 | 0.00 | 0.00 | 0.00 | STD LATE CHG |
| 01/09 | 0.00 | 0.00 | 0.00 | 175.20 | 659607.99 |
| 07/19/10 | 175.20 | 0.00 | 0.00 | 0.00 | STD LATE CHG |
| 01/09 | 0.00 | 0.00 | 0.00 | 175.20 | 659607.99 |

| Date | | | | | Description |
|---|---|---|---|---|---|
| 07/13/10 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 06/17/10 | 175.20 | 0.00 | 0.00 | 0.00 | STD LATE CHG |
| 01/09 | 0.00 | 0.00 | 0.00 | 175.20 | 659607.99 |
| 06/10/10 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 05/18/10 | 175.20 | 0.00 | 0.00 | 0.00 | STD LATE CHG |
| 01/09 | 0.00 | 0.00 | 0.00 | 175.20 | 659607.99 |
| 05/11/10 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 05/10/10 | -6566.26 | 0.00 | -6566.26 | 0.00 | ESC DISB |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 04/20/10 | 175.20 | 0.00 | 0.00 | 0.00 | STD LATE CHG |
| 01/09 | 0.00 | 0.00 | 0.00 | 175.20 | 659607.99 |
| 04/19/10 | 175.20 | 0.00 | 0.00 | 0.00 | STD LATE CHG |
| 01/09 | 0.00 | 0.00 | 0.00 | 175.20 | 659607.99 |
| 04/09/10 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 03/17/10 | 175.20 | 0.00 | 0.00 | 0.00 | STD LATE CHG |
| 01/09 | 0.00 | 0.00 | 0.00 | 175.20 | 659607.99 |
| 03/08/10 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 02/17/10 | 175.20 | 0.00 | 0.00 | 0.00 | STD LATE CHG |
| 01/09 | 0.00 | 0.00 | 0.00 | 175.20 | 659607.99 |
| 02/04/10 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 01/20/10 | 175.20 | 0.00 | 0.00 | 0.00 | STD LATE CHG |
| 01/09 | 0.00 | 0.00 | 0.00 | 175.20 | 659607.99 |
| 01/07/10 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 12/17/09 | 175.20 | 0.00 | 0.00 | 0.00 | STD LATE CHG |
| 01/09 | 0.00 | 0.00 | 0.00 | 175.20 | 659607.99 |
| 12/08/09 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 11/17/09 | 175.20 | 0.00 | 0.00 | 0.00 | STD LATE CHG |
| 01/09 | 0.00 | 0.00 | 0.00 | 175.20 | 659607.99 |
| 11/10/09 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 10/21/09 | 500.00 | 0.00 | 0.00 | 500.00 | FEE BILLED |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 10/21/09 | 615.50 | 0.00 | 0.00 | 615.50 | FEE BILLED |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 10/20/09 | 175.20 | 0.00 | 0.00 | 0.00 | STD LATE CHG |
| 01/09 | 0.00 | 0.00 | 0.00 | 175.20 | 659607.99 |
| 10/19/09 | 175.20 | 0.00 | 0.00 | 0.00 | STD LATE CHG |
| 01/09 | 0.00 | 0.00 | 0.00 | 175.20 | 659607.99 |
| 10/07/09 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 10/01/09 | -1494.29 | 0.00 | -1494.29 | 0.00 | ESC DISB |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 09/17/09 | 175.20 | 0.00 | 0.00 | 0.00 | STD LATE CHG |
| 01/09 | 0.00 | 0.00 | 0.00 | 175.20 | 659607.99 |

| | | | | | |
|---|---|---|---|---|---|
| 09/09/09 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 08/18/09 | 175.20 | 0.00 | 0.00 | 0.00 | STD LATE CHG |
| 01/09 | 0.00 | 0.00 | 0.00 | 175.20 | 659607.99 |
| 08/10/09 | -6378.00 | 0.00 | -6378.00 | 0.00 | ESC DISB |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 07/31/09 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |
| 07/17/09 | 175.20 | 0.00 | 0.00 | 0.00 | STD LATE CHG |
| 01/09 | 0.00 | 0.00 | 0.00 | 175.20 | 659607.99 |
| 07/02/09 | 11.50 | 0.00 | 0.00 | 11.50 | FEE BILLED |
| 01/09 | 0.00 | 0.00 | 0.00 | 0.00 | 659607.99 |